**Mikeal Glenn STINE, Petitioner–Appellant,**

v.

**Blake DAVIS, Warden, ADX Florence, Respondent–Appellee.**

**No. 10–1217.**

United States Court of Appeals, Tenth Circuit.

Dec. 2, 2011.

Mikeal Glenn Stine, Florence, CO, pro se.

Before MURPHY, GORSUCH, and HOLMES, Circuit Judges.

---

\* This order and judgment is not binding precedent except under the doctrines of law of the case, res judicata and collateral estoppel. It

**ORDER AND JUDGMENT**\*

NEIL M. GORSUCH, Circuit Judge.

Mikeal Glenn Stine argues that his sentencing court mistakenly designated him a career offender based on two prior escape convictions in violation of *Chambers v. United States,* 555 U.S. 122, 129 S.Ct. 687, 172 L.Ed.2d 484 (2009). Because he seeks to challenge the fact (or underlying legality) of his federal sentence (rather than how it is executed), Mr. Stine has to pursue his claim under 28 U.S.C. § 2255. The difficulty is that he previously tried and lost a § 2255 motion before *Chambers* and he cannot now meet the requirements for a successive petition under § 2255(h). Seeking to work around this difficulty, Mr. Stine invokes § 2255(e), § 2255's so-called "savings clause." That provision allows a petitioner to pursue a post-conviction petition under 28 U.S.C. § 2241 when § 2255 is "inadequate or ineffective to test the legality of his detention."

This court has said that the relevant question in assessing whether § 2255(e) applies and resort to § 2241 becomes permissible is whether "a petitioner's argument challenging the legality of his detention could have been tested in an initial § 2255 motion." *Prost v. Anderson,* 636 F.3d 578, 584 (10th Cir.2011). Mr. Stine clearly fails this test. A *Chambers*-type argument that his prior escape convictions did not merit a career offender enhancement was available to Mr. Stine at the time of his initial § 2255 motion. The fact that *Chambers* itself was not decided until after Mr. Stine filed his initial § 2255 motion makes no difference. Neither does the fact that Mr. Stine may have tried and lost a *Chambers*-type argument in his first § 2255 motion mean that it was an inadequate and ineffective remedial vehicle for

may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

challenging his detention. *See Prost,* 636 F.3d at 585–89.

Neither would Mr. Stine's effort to invoke the savings clause fare better elsewhere under some other test. "Every circuit to decide this issue" has held the savings clause inapplicable to sentence enhancement challenges like Mr. Stine's, even though the circuits employ somewhat different paths in arriving at their common conclusion. *Gilbert v. United States,* 640 F.3d 1293, 1312 (11th Cir.2011) (en banc); *see id.* at 1312–16 (reviewing sentencing challenge decisions from the Fifth, Sixth, and Third Circuits); *see also Darden v. Stephens,* 426 Fed.Appx. 173, 174 (4th Cir. 2011) (unpublished); *Unthank v. Jett,* 549 F.3d 534, 536 (7th Cir.2008). Thus, whether one looks 'to our own circuit law, or to the law of any other circuit to have confronted the question, it makes no difference: § 2255 is an adequate and effective means for testing the legality of a sentencing complaint such as Mr. Stine's. The district court thus properly held Mr. Stine's effort to invoke § 2241 impermissible and correctly dismissed his petition. Mr. Stine's motion to proceed *in forma pauperis,* and his motions requesting the court to take judicial notice are granted. The judgment is affirmed.

---

[*] After examining the briefs and appellate record, this panel has determined unanimously to grant the parties' request for a decision on the briefs without oral argument. *See* Fed. R.App. P. 34(f); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.